STATE OF MONTANA, PLAINTIFF AND RESPONDENT, v. RICHARD ELLIOTT BROOKS, DEFENDANT AND APPELLANT.

No. 13240.
Submitted Sept. 2, 1976.
Decided Sept. 24, 1976.
554 P.2d 753.

See C.J.S., Criminal Law, § 928(8).

William E. Gilbert (argued), Bozeman, for appellant.

Robert L. Woodahl, Helena, William J. Anderson (argued), Helena, Donald E. White (argued), Bozeman, for respondent.

MR. CHIEF JUSTICE JAMES T. HARRISON delivered the opinion of the court.

This is an appeal by the defendant from a judgment of conviction of aggravated assault entered upon a jury verdict in the district court of Gallatin County.

Defendant was charged September 2, 1975, with aggravated assault, a violation of section 94-5-202(1)(c), R.C.M.1947. On this same date he was arraigned, with trial being set for September 16, 1975, two weeks from the date of arraignment. Prior to arraignment, defendant had retained and was represented

throughout the arraignment and trial by Joseph B. Gary, Esq. Trial was held on September 16, 1975. Both at the outset of trial and at the close of the State's case Gary informed the district court that he was ready to proceed. After a jury trial defendant was convicted and sentenced to 10 years in prison. Following this conviction, Gary stated by affidavit: that the district court informed him on September 11, 1975 (nine days after arraignment and five days prior to the trial date) that the trial would be continued due to the press of other trials, whereupon he ceased trial preparation; that on September 15, 1975, the district court informed him that trial would be held as originally scheduled on September 16, 1975; that as a result he was unable to adequately prepare for trial since he did not interview the defense witnesses until the day of trial; that he had no opportunity to interview the State's witnesses and no time to plan his defense.

The only issue presented on appeal is whether the district court, by its action as related by Gary, rendered defendant's representation by counsel ineffective.

It has been well settled by this Court and others that a defendant is entitled to effective assistance of counsel under the United States Constitution and the Montana Constitution of 1972. For a discussion of the cases establishing this right see the recent decision of this Court in *State v. McElveen*, 168 Mont. 500, 544 P.2d 820, 822. In answering the issue as presented this Court need not concern itself with whether or not defendant was entitled to effective assistance of counsel, but what constitutes "effective assistance of counsel".

We note the fact that counsel involved, Joseph B. Gary, was retained by defendant and not appointed by the district court. Furthermore, Gary was present at every stage of the proceeding from arraignment to conviction.

The rule for weighing the effectiveness of retained counsel is quoted in *McElveen*, citing *People v. Wein*, 50 Cal.2d 383, 326 P.2d 457:

" ' * * * The handling of the defense by counsel of the accused's own choice will not be declared inadequate except in those rare cases where his counsel displays such a lack of diligence and competence as to reduce the trial to a "farce or a sham" * * *.' "

Also see *State v. Noller*, 142 Mont. 35, 381 P.2d 293; *People v. Maldonado*, 3 Ill.App.3d 216, 278 N.E.2d 225; *Tompsett v. State of Ohio*, 146 F.2d 95, 98 (6th Cir. 1944), cert. den. 324 U.S. 869, 65 S.Ct. 916, 89 L.Ed. 1424; *Hendrickson v. Overlade*, 131 F. Supp. 561 (N.D.Ind.1955).

Defendant had chosen and retained Gary to represent him from arraignment through trial and was so represented without any objection on defendant's part as to the competency of counsel or the adequacy of the representation provided. Now after an adverse result at trial, and the affidavit of trial counsel, defendant raises this objection. This squarely meets the rationale for applying the above stated test, as set out in the *Tompsett* case:

"The concept of this rule is that the lack of skill and incompetency of the attorney is imputed to the defendant who employed him, the acts of the attorney thus becoming those of his client and so recognized and accepted by the court, unless the defendant repudiates them by making known to the court at the time his objection to or lack of concurrence in them. A defendant cannot seemingly acquiesce in his attorney's defense of him or his lack of it, and after the trial has resulted adversely to defendant, obtain a new trial because of the incompetency, negligence, fraud or unskillfulness of his attorney."

Applying the doctrines previously set forth and examining the record of the trial, we find no abuse of defendant's right to effective counsel. All witnesses testified at the trial and no new defense witnesses would be called should a new trial be held. Furthermore, defendant's trial counsel, through direct and cross-examination, offered all defenses admittedly available (self-defense, protection of his customers, and lack of cooperation by local law enforcement). Counsel stated in his affidavit that lack of preparation hindered his planning of a defense and effective

trial tactics. As stated by the Second Circuit Court of Appeals in *United States v. Denno*, 313 F.2d 364, 374, cert. den. 372 U.S. 978, 83 S.Ct. 1112, 10 L.Ed.2d 143:

"* * * Poor tactics of experienced counsel, however, even with disastrous result, may hardly be considered lack of due process * * *."

The affidavit filed by Gary does not change the position taken by this Court. On two separate occasions, prior to trial and at the close of the State's case in chief, Gary informed the district court that he was ready to proceed. In addition to this, Gary had nine days following arraignment before the district court informed him of its intention to continue the case. Examination of the record makes it appear that Gary did not enter the trial as flat-footed and totally unprepared as is contended. Gary provided defendant more than the minimum required for effective assistance of retained counsel and the trial, on record, was far from "a farce or a sham".

Considering the facts, the district court record and the doctrines applicable to this appeal, we find that the district court did not render defendant's representation by counsel ineffective. In accordance, the judgment is affirmed.

MR. JUSTICES CASTLES, HASWELL and JOHN C. HARRISON concur.